**UNITED STATES of America,
Appellee,**

v.

**Michael JACKSON, Appellant.**

No. 03–1638.

United States Court of Appeals,
Eighth Circuit.

Submitted March 3, 2005.

Decided Feb. 3, 2006.

Bruce E. Clark, Asst. U.S. Attorney, U.S. Attorney's Office, Kansas City, MO, for Appellee.

Michael Jackson, Jefferson City, MO, pro se.

Before BYE, LAY, and SMITH, Circuit Judges.

PER CURIAM.

The Supreme Court vacated our prior judgment in this case and remanded the matter to us to reconsider in light of United States v. Booker, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Booker held that sentences imposed under the then mandatory United States Sentencing Guidelines, applying judge-found facts to enhance sentences, violated the Sixth Amendment rights of criminal defendants. Id. at 756. The Court's remedy was to make the Guidelines effectively advisory. Id. at 756–57. The Court instructed us to apply ordinary jurisprudential principles such as harmless error and plain error in determining whether a remand was appropriate for cases appealed prior to Booker. Id. at 769. Post Booker, we have reviewed new sentences for reasonableness and in pre-Booker cases we have routinely ordered remands where the defendant either raised a Sixth Amendment argument before the district court or demonstrated plain error under our decision in United States v. Pirani, 406 F.3d 543 (8th Cir. 2005).

Jackson, who was sentenced in February 2003, (pre-Booker) raised no issue implicating his rights under the Sixth Amendment before the district court. Having reviewed this case in light of Booker, we now hold that Jackson cannot show plain error under our decision in Pirani. Consequently, we re-affirm our earlier opinion and reinstate the vacated judgment. The district court sentenced Jackson to 327 months' imprisonment to run consecutively to two state court convictions. The trial court clearly stated its rationale as follows: "Now, the reason that

I am imposing the maximum sentence and the reason that I am ordering them to run consecutive is for the reason you are a career criminal." Based upon his nine burglary convictions, and numerous other convictions, Jackson would have been subject to a sentence as a career offender regardless of the firearm or obstruction of justice enhancements imposed by the district court. Jackson cannot demonstrate that his sentence would probably have been more favorable had the district court not imposed the enhancements made suspect by the holding in *Booker.*

Before RILEY, MAGILL, and GRUENDER, Circuit Judges.